| Document Number | Date of Document | File Name | Version |
|---|---|---|---|
| 1 | 12/16/2019 | AEFTC - Allegation Narrative Re__Classic Metals - (7424) - PV | Public Version |
| 1a | 12/16/2019 | AEFTC – Allegation Narrative Re_Florida Aluminum – (7424) – PV | Public Version |
| 2 | 12/16/2019 | AEFTC - Narrative to the Allegation Re_Feliciano - (7425) - PV | Public Version |
| 3 | 12/17/2019 | AEFTC - Narrative to the Alleg Re_Global Alum - (7426) - PV | Public Version |
| 4 | 12/17/2019 | AEFTC - Narrative to the Allegation Re_HE Home - (7427) - PV | Public Version |
| 5 | 12/17/2019 | AEFTC - Narrative to the Allegation Re_JL Corp - (7428) - PV | Public Version |
| 6 | 12/17/2019 | AFETC - Allegation Narra Re_Puertas y Ventanas - (7429) - PV | Public Version |
| 7 | 1/27/2020 | TRLED - Initiation Memo to the File - (7423) - PV | Public Version |
| 8 | 1/27/2020 | TRLED - Initiation Memo to the File - (7424) - PV | Public Version |
| 9 | 1/27/2020 | TRLED - Initiation Memo to the File - (7425) - PV | Public Version |
| 10 | 1/27/2020 | TRLED - Initiation Memo to the File - (7426) - PV | Public Version |
| 11 | 1/27/2020 | TRLED - Initiation Memo to the File - (7427) - PV | Public Version |
| 12 | 1/27/2020 | TRLED - Initiation Memo to the File - (7428) - PV | Public Version |
| 13 | 1/27/2020 | TRLED - Initiation Memo to the File - (7429) - PV | Public Version |
| 14 | 1/28/2020 | TRLED - Memo to File CBP site visit to Kingtom - (7423) - PV | Public Version |
| 15 | 1/28/2020 | TRLED - Memo to File CBP site visit to Kingtom - (7424) - PV | Public Version |
| 16 | 1/28/2020 | TRLED - Memo to File CBP site visit to Kingtom - (7426) - PV | Public Version |
| 17 | 1/28/2020 | TRLED - Memo to File CBP site visit to Kingtom - (7427) - PV | Public Version |
| 18 | 1/28/2020 | TRLED - Memo to File CBP site visit to Kingtom - (7428) - PV | Public Version |

| | | | |
|---|---|---|---|
| 19 | 1/28/2020 | TRLED - Memo to File CBP site visit to Kingtom - (7429) - PV | Public Version |
| 20 | 3/17/2020 | CEE - Exh G Proof of Shipment - (7426) - PV | Public Version |
| 21 | 3/17/2020 | CEE - Exh G Proof of Shipment Scrap Purch 5-1 - (7426) - PV | Public Version |
| 22 | 3/17/2020 | CEE - Exh G Proof of Shipment Scrap Purch 5-2 - (7426) - PV | Public Version |
| 23 | 3/17/2020 | CEE - Exh G Proof of Shipment Scrap Purch 5-3 - (7426) - PV | Public Version |
| 24 | 3/17/2020 | CEE - Exh G Proof of Shipment Scrap Purchase 2 - (7426) - PV | Public Version |
| 25 | 3/17/2020 | CEE - Exh G Proof of Shipment Scrap Purchase 3 - (7426) - PV | Public Version |
| 26 | 3/17/2020 | CEE - Exh G Proof of Shipment Scrap Purchase 4 - (7426) - PV | Public Version |
| 27 | 3/17/2020 | CEE - Exh G Proof of Shipment Scrap Purchase 6 - (7426) - PV | Public Version |
| 28 | 3/17/2020 | CEE - Exhibit G scrap purchase 1 - (7426) - PV | Public Version |
| 29 | 3/17/2020 | CEE - Exhibit G scrap purchase 2 - (7426) - PV | Public Version |
| 30 | 3/17/2020 | CEE - Exhibit G scrap purchase 3 - (7426) - PV | Public Version |
| 31 | 3/17/2020 | CEE - Exhibit G scrap purchase 4 - (7426) - PV | Public Version |
| 32 | 3/17/2020 | CEE - Exhibit G scrap purchase 5 (structure) - (7426) - PV | Public Version |
| 33 | 3/17/2020 | CEE - Exhibit G scrap purchase 6 - (7426) - PV | Public Version |
| 34 | 3/18/2020 | CEE - Exhibit G quote for scrap 1 - (7426) - PV | Public Version |
| 35 | 3/18/2020 | CEE - Exhibit G quote for scrap 10 - (7426) - PV | Public Version |
| 36 | 3/18/2020 | CEE - Exhibit G quote for scrap 11 - (7426) - PV | Public Version |
| 37 | 3/18/2020 | CEE - Exhibit G quote for scrap 12 - (7426) - PV | Public Version |
| 38 | 3/18/2020 | CEE - Exhibit G quote for scrap 2 - (7426) - PV | Public Version |
| 39 | 3/18/2020 | CEE - Exhibit G quote for scrap 3 - (7426) - PV | Public Version |
| 40 | 3/18/2020 | CEE - Exhibit G quote for scrap 4 - (7426) - PV | Public Version |

| | | | |
|---|---|---|---|
| 41 | 3/18/2020 | CEE - Exhibit G quote for scrap 5 - (7426) - PV | Public Version |
| 42 | 3/18/2020 | CEE - Exhibit G quote for scrap 6 - (7426) - PV | Public Version |
| 43 | 3/18/2020 | CEE - Exhibit G quote for scrap 7 - (7426) - PV | Public Version |
| 44 | 3/18/2020 | CEE - Exhibit G quote for scrap 8 - (7426) - PV | Public Version |
| 45 | 3/18/2020 | CEE - Exhibit G quote for scrap 9 - (7426) - PV | Public Version |
| 46 | 3/18/2020 | CEE - Exhibit G scrap purchase 10 (tube) - (7426) - PV | Public Version |
| 47 | 3/18/2020 | CEE - Exhibit G scrap purchase 11 (tube) - (7426) - PV | Public Version |
| 48 | 3/18/2020 | CEE - Exhibit G scrap purchase 7 - (7426) - PV | Public Version |
| 49 | 3/18/2020 | CEE - Exhibit G scrap purchase 8 - (7426) - PV | Public Version |
| 50 | 3/18/2020 | CEE - Exhibit G scrap purchase 9 - (7426) - PV | Public Version |
| 51 | | Intentionally omitted | |
| 52 | | Intentionally omitted | |
| 53 | | Intentionally omitted | |
| 54 | | Intentionally omitted | |
| 55 | | Intentionally omitted | |
| 56 | | Intentionally omitted | |
| 57 | 4/22/2020 | CEE - Puertas y Ventanas Suppl Resp Entry 0598 - (7429) - PV | Public Version |
| 58 | 4/22/2020 | CEE - Puertas y Ventanas Suppl Resp Entry 1794 - (7429) - PV | Public Version |
| 59 | 5/4/2020 | TRLED - Notice of Interim Measures - (Cons Case 7423) - PV | Public Version |
| 60 | 5/13/2020 | AEFTC - Supplement to Allegation Re_Global Distributor - (Cons Case 7423) - PV | Public Version |
| 61 | 5/14/2020 | CEE - Re_Mill Test Certif for Alum Ingot 01-2019 - (7426) - PV | Public Version |
| 62 | 5/14/2020 | CEE - Re_Mill Test Certif for Alum Ingot 03-2019 - (7426) - PV | Public Version |
| 63 | 5/14/2020 | CEE - Re_Mill Test Certif for Alum Ingot 06-2019 - (7426) - PV | Public Version |
| 64 | 5/14/2020 | CEE - Re_Mill Test Certif for Alum Ingot 07-2019 - (7426) - PV | Public Version |

| | | | |
|---|---|---|---|
| 65 | 5/14/2020 | CEE - Re_Mill Test Certif for Alum Ingot 08-2019 - (7426) - PV | Public Version |
| 66 | 5/14/2020 | CEE - Re_Mill Test Certif for Alum Ingot 09-2019 - (7426) - PV | Public Version |
| 67 | 5/14/2020 | CEE - Re_Mill Test Certif for Alum Ingot 12-2019 - (7426) - PV | Public Version |
| 68 | 6/3/2020 | RAAAS - Import RFI Puertas y Ventanas - (Cons Case 7423) - PD | Public Document |
| 69 | 6/3/2020 | RAAAS - Importer RFI Classic Metals - (Cons Case 7423) - PD | Public Document |
| 70 | 6/3/2020 | RAAAS - Importer RFI HE Home - (Cons Case 7423) - PD | Public Document |
| 71 | 6/3/2020 | RAAAS - Importer RFI JL Trading - (Cons Case 7423) - PD | Public Document |
| 72 | 6/3/2020 | RAAAS - RFI Industrias Feliciano - (Cons Case 7423) - PD | Public Document |
| 73 | 6/4/2020 | TRLED - Email to Kingtom about the record transfer from 7348 to 7423 - (Cons Case 7423) - PD | Public Document |
| 74 | 6/9/2020 | Classic Metals - CF28s Response - (Cons Case 7423) - PV | Public Version |
| 75 | 6/9/2020 | Industrias Feliciano - Request for Extension Re_Bracketing of CF28 - (Cons Case 7423) - PD | Public Document |
| 76 | 6/9/2020 | JL Trading - Request for Extension Re_Bracketing of CF28 - (Cons Case 7423) - PD | Public Document |
| 77 | 6/9/2020 | Puertas y Ventanas - Request for Extension Re_Bracketing of CF28 - (Cons Case 7423) - PD | Public Document |
| 78 | 6/16/2020 | JL Trading - Request for Extension Re_Bracketing of CF28 - (Cons Case 7423) - PD | Public Document |
| 79 | 6/16/2020 | TRLED - Grants Industrias Feliciano Extension Request Re_Bracketing of CF28 - (Cons Case 7423) - PD | Public Document |
| 80 | 6/16/2020 | TRLED - Grants JL Trading Extension Request Re_Bracketing of CF28 - (Cons Case 7423) - PD | Public Document |
| 81 | 6/16/2020 | TRLED - Grants Puertas y Ventanas Extension Request Re_Bracketing of CF28 - (Cons Case 7423) - PD | Public Document |
| 82 | 6/18/2020 | Indus Felic, JL Trading, Puertas Y Ventanas - Req. for RFI Extension - (Cons Case 7423) - PV | Public Version |
| 83 | 6/18/2020 | JL Trading - CF28 Cover Letter - (Cons Case 7423) - PV | Public Version |
| 84 | 6/18/2020 | JL Trading - CF28 Response Cover Letter - (Cons Case 7423) - PV | Public Version |
| 85 | 6/18/2020 | Puertas Y Ventanas - CF28 Cover Letter - (Cons Case 7423) - PV | Public Version |
| 86 | | Intentionally Omitted | |
| 87 | | Intentionally Omitted | |

| | | | |
|---|---|---|---|
| 88 | | Intentionally Omitted | |
| 89 | 6/18/2020 | Puertas, Industrias, JL Trading - Req. Ext. Re_Questionnaire Resp. - (Cons Case 7423) PV | Public Version |
| 90 | 6/20/2020 | H&E - Request To Resubmit Bracketing Confidential Info By 06-26-2020 - (Cons Case 7423) - PD | Public Document |
| 91 | 6/22/2020 | TRLED - Email Granting Classic Metals RFI Ext. Req - (Cons Case 7422) - PD | Public Document |
| 92 | 6/22/2020 | TRLED - Grants Classic Metals Extension Request Re_RFI Response - (Cons Case 7423) - PD | Public Document |
| 93 | 6/22/2020 | TRLED - Rejects Classic Metals PV of RFI Response - (Cons Case 7423 ) - PD | Public Document |
| 94 | 6/23/2020 | TRLED - Grants Indus Felic, JL Trading, Puertas Y Ventanas RFI Extension Req. - (Cons Case 7423) - PD | Public Document |
| 95 | 6/29/2020 | AEFTC - Email Response To Comingling - (Cons Case 7423) - PD | Public Document |
| 96 | 6/30/2020 | TRLED - Email Verification of RFI to Importer - (Cons Case 7423) - PD | Public Document |
| 97 | 7/1/2020 | Puertas, Industrias, and JL Trading - 2nd Ext. Req. Re_Questionnaire Resp. - (Cons Case 7423) - PD | Public Document |
| 98 | 7/1/2020 | TRLED - Grants Puertas, Industrias, and JL Trading_2nd Ext. Req Re_Quest. Resp. - (Cons Case 7423) - PD | Public Document |
| 99 | 7/1/2020 | TRLED - Rejection of Pertas, Industrias and JL Trading CF28 Bracketing Resp. - (Cons Case 7423) - PD | Public Document |
| 100 | 7/2/2020 | CEE - CF-28 Response Entry 4769_ 01-09-20_Cover Letter - (Cons Case 7423) - PD | Public Document |
| 101 | 7/2/2020 | CEE - CF-28 Response Entry 4769_01-09-20 - (Cons Case 7423) - PV | Public Version |
| 102 | 7/6/2020 | Industrias Feliciano - Quest. Resp Re_A(12)_D(3)_D(4)_D(5) Cons. Spreadsheet - (Cons Case 7423) - PV | Public Version |
| 103 | 7/6/2020 | Industrias Feliciano - Quest. Resp Re_C(1) Trial Bal 2020 Quarterly - (Cons Case 7423) - PV | Public Version |
| 104 | 7/6/2020 | Industrias Feliciano - Quest. Resp Re_C.1 General Ledger Trial Balance Dic 2018 - (Cons Case 7423) - PV | Public Version |
| 105 | 7/6/2020 | Industrias Feliciano - Quest. Resp Re_C.1 General Ledger Trial Balance Dic 2019 - (Cons Case 7423) - PV | Public Version |
| 106 | 7/6/2020 | Industrias Feliciano - Questionnaire Resp Re_C.4 INTERIM 12-31-2019 - (Cons Case 7423) - PV | Public Version |
| 107 | 7/6/2020 | Industrias Feliciano - Questionnaire Resp Re_C.5 Audit Financial Statement 2017 - (Cons Case 7423) - PV | Public Version |
| 108 | 7/6/2020 | Industrias Feliciano - Questionnaire Resp Re_C.5 Audit Financial Statement 2018 - (Cons Case 7423) - PV | Public Version |
| 109 | 7/6/2020 | Industrias Feliciano - Questionnaire Response Re_A(5) Catalog - (Cons Case 7423) - PD | Public Document |

| | | | | |
|---|---|---|---|---|
| 110 | 7/6/2020 | Industrias Feliciano - Questionnaire Response Re_C.3 - (Cons Case 7423) - PV | Public Version |
| 111 | 7/6/2020 | Industrias Feliciano - Questionnaire Response Re_Section B Exhibits - (Cons Case 7423) - PV | Public Version |
| 112 | 7/6/2020 | JL Trading Corp - Certification - (Cons Case 7423) - PD | Public Document |
| 113 | 7/6/2020 | Puertas Y Ventanas - Certification_July - (Cons Case 7423) - PD | Public Document |
| 114 | 7/7/2020 | Industrias Feliciano - Question D.20(b) Planilla Choferil 2019 - (Cons Case 7423) - PV | Public Version |
| 115 | 7/7/2020 | Industrias Feliciano - Question D.20(b) Planilla Choferil 2020 - (Cons Case 7423) - PV | Public Version |
| 116 | 7/7/2020 | Industrias Feliciano - Questionnaire Resp Re_D.6 Customer #C000086 - (Cons Case 7423) - PV | Public Version |
| 117 | 7/7/2020 | Industrias Feliciano - Questionnaire Resp Re_D.6 Customer #C000097 - (Cons Case 7423) - PV | Public Version |
| 118 | 7/7/2020 | Industrias Feliciano - Questionnaire Resp Re_D.6 Customer #C000209 - (Cons Case 7423) - PV | Public Version |
| 119 | 7/7/2020 | Industrias Feliciano - Questionnaire Resp Re_D.6 Customer #C002942 - (Cons Case 7423) - PV | Public Version |
| 120 | 7/7/2020 | Industrias Feliciano - Questionnaire Resp Re_D.6 Customer #C002943 - (Cons Case 7423) - PV | Public Version |
| 121 | 7/7/2020 | Industrias Feliciano - Questionnaire Resp Re_D.6 Customer #C002951 - (Cons Case 7423) - PV | Public Version |
| 122 | 7/7/2020 | Industrias Feliciano - Questionnaire Resp Re_D.6 Customer #C002961 - (Cons Case 7423) - PV | Public Version |
| 123 | 7/7/2020 | Industrias Feliciano - Questionnaire Resp Re_D.6 Customer #C003025 - (Cons Case 7423) - PV | Public Version |
| 124 | 7/7/2020 | Industrias Feliciano - Questionnaire Resp. Re_D(2)Schematic Drawings - (Cons Case 7423) - PV | Public Version |
| 125 | 7/7/2020 | Industrias Feliciano - Questionnaire Resp. Re_D.6 Customer #C000007 - (Cons Case 7423) - PV | Public Version |
| 126 | 7/7/2020 | Industrias Feliciano - Questionnaire Resp. Re_D.6 Customer #C000043 - (Cons Cas 7423) - PV | Public Version |
| 127 | 7/7/2020 | Industrias Feliciano - Questionnaire Resp. Re_D.6 Customer #C000048 - (Cons Case 7423) - PV | Public Version |
| 128 | 7/7/2020 | Industrias Feliciano - Questionnaire Resp. Re_D.6 Customer #C000059 - (Cons Case 7423) - PV | Public Version |
| 129 | 7/7/2020 | Industrias Feliciano - Questionnaire Resp. Re_D.6 Customer #C000060 - (Cons Case 7423) - PV | Public Version |
| 130 | 7/7/2020 | Industrias Feliciano - Questionnaire Response Re_D(1) Dies - (Cons Case 7423) - PV | Public Version |
| 131 | 7/8/2020 | Classic Metals - Exh 19 Response to D. 21, Trans Docs with Supplier - (Cons Case 7423) - PD | Public Document |

| | | | |
|---|---|---|---|
| 132 | 7/8/2020 | Classic Metals - Exhibit 13 Response to D.6, Trans Docs with U.S. Customers  C1 - (Cons Case 7423) - PV | Public Version |
| 133 | 7/8/2020 | Classic Metals - Exhibit 14 Markup of Sales - (Cons Case 7423) - PV | Public Version |
| 134 | 7/8/2020 | Classic Metals - Exhibit 15 List of Vendors - (Cons Case 7423) - PV | Public Version |
| 135 | 7/8/2020 | Classic Metals - Exhibit 16 List of Employees and Job Descriptions - (Cons Case 7423) - PV | Public Version |
| 136 | 7/8/2020 | Classic Metals - Exhibit 17 Payroll Register - (Cons Case 7423) - PV | Public Version |
| 137 | 7/8/2020 | Classic Metals - Exhibit 18 Quarterly Payroll Reports - (Cons Case 7423) - PV | Public Version |
| 138 | 7/8/2020 | Classic Metals - Exhibit 20 E-mail Correspondence with the Supplier - (Cons Case 7423) - PV | Public Version |
| 139 | 7/8/2020 | Classic Metals - RFI Narrative - (Cons Case 7423) - PV | Public Version |
| 140 | 7/8/2020 | Classic Metals - RFI Narrative and Exhibits 1 -12 - (Cons Case 7423) - PV | Public Version |
| 141 | | Intentionally omitted | |
| 142 | | Intentionally omitted | |
| 143 | 7/8/2020 | Classic Metals - RFI, Exhibits 19 - 20 - (Cons Case 7423) - PV | Public Version |
| 144 | 7/8/2020 | Industrias Felciano - D(1) _ List of Products and Dies - (Cons Case 7423) - PV | Public Version |
| 145 | 7/8/2020 | Industrias Feliciano - C-6  April  2018 - (Cons Case 7423) - PV | Public Version |
| 146 | 7/8/2020 | Industrias Feliciano - C-6  April  2020 - (Cons Case 7423) - PV | Public Version |
| 147 | 7/8/2020 | Industrias Feliciano - C-6  August  2018 - (Cons Case 7423) - PV | Public Version |
| 148 | 7/8/2020 | Industrias Feliciano - C-6  August  2019 - (Cons Case 7423) - PV | Public Version |
| 149 | 7/8/2020 | Industrias Feliciano - C-6  December  2018 - (Cons Case 7423) - PV | Public Version |
| 150 | 7/8/2020 | Industrias Feliciano - C-6  December  2019 - (Cons Case 7423) - PV | Public Version |
| 151 | 7/8/2020 | Industrias Feliciano - C-6  February 2019 - (Cons Case 7423) - PV | Public Version |
| 152 | 7/8/2020 | Industrias Feliciano - C-6  February 2020 - (Cons Case 7423) - PV | Public Version |
| 153 | 7/8/2020 | Industrias Feliciano - C-6  January 2019 - (Cons Case 7423) - PV | Public Version |
| 154 | 7/8/2020 | Industrias Feliciano - C-6  January 2020 - (Cons Case 7423) - PV | Public Version |

| | | | |
|---|---|---|---|
| 155 | 7/8/2020 | Industrias Feliciano - C-6  July 2018 - (Cons Case 7423) - PV | Public Version |
| 156 | 7/8/2020 | Industrias Feliciano - C-6  July 2019 - (Cons Case 7423) - PV | Public Version |
| 157 | 7/8/2020 | Industrias Feliciano - C-6  June 2018 - (Cons Case 7423) - PV | Public Version |
| 158 | 7/8/2020 | Industrias Feliciano - C-6  June 2019 - (Cons Case 7423) - PV | Public Version |
| 159 | 7/8/2020 | Industrias Feliciano - C-6  March 2019 - (Cons Case 7423) - PV | Public Version |
| 160 | 7/8/2020 | Industrias Feliciano - C-6  March 2020 - (Cons Case 7423) - PV | Public Version |
| 161 | 7/8/2020 | Industrias Feliciano - C-6  May 2018 - (Cons Case 7423) - PV | Public Version |
| 162 | 7/8/2020 | Industrias Feliciano - C-6  May 2019 - (Cons Case 7423) - PV | Public Version |
| 163 | 7/8/2020 | Industrias Feliciano - C-6  May 2020 - (Cons Case 7423) - PV | Public Version |
| 164 | 7/8/2020 | Industrias Feliciano - C-6  November 2018 - (Cons Case 7423) - PV | Public Version |
| 165 | 7/8/2020 | Industrias Feliciano - C-6  November 2019 - (Cons Case 7423) - PV | Public Version |
| 166 | 7/8/2020 | Industrias Feliciano - C-6  October 2018 - (Cons Case 7423) - PV | Public Version |
| 167 | 7/8/2020 | Industrias Feliciano - C-6  October 2019 - (Cons Case 7423) - PV | Public Version |
| 168 | 7/8/2020 | Industrias Feliciano - C-6  September 2018 - (Cons Case 7423) - PV | Public Version |
| 169 | 7/8/2020 | Industrias Feliciano - C-6  September 2019 - (Cons Case 7423) - PV | Public Version |
| 170 | 7/8/2020 | Industrias Feliciano - Copy of Question D.21 Spreadsheet - (Cons Case 7423) - PV | Public Version |
| 171 | 7/8/2020 | Industrias Feliciano - D 21(o)(p)_200628114735_0001 - (Cons Case 7423) - PV | Public Version |
| 172 | 7/8/2020 | Industrias Feliciano - D 21(o)(p)_200628114802_0001 - (Cons Case 7423) - PV | Public Version |
| 173 | 7/8/2020 | Industrias Feliciano - D 21(o)(p)_200628114828_0001 - (Cons Case 7423) - PV | Public Version |
| 174 | 7/8/2020 | Industrias Feliciano - D 21(o)(p)_200628114857_0001 - (Cons Case 7423) - PV | Public Version |
| 175 | 7/8/2020 | Industrias Feliciano - D 21(o)(p)_200628114929_0001 - (Cons Case 7423) - PV | Public Version |
| 176 | 7/8/2020 | Industrias Feliciano - D 21(o)(p)_200628114957_0001 - (Cons Case 7423) - PV | Public Version |

| | | | |
|---|---|---|---|
| 177 | 7/8/2020 | Industrias Feliciano - D 21(o)(p)_200628115057_001 - (Cons Case 7423) - PV | Public Version |
| 178 | 7/8/2020 | Industrias Feliciano - D(2) Schematic Drawings - (Cons Case 7423) - PV | Public Version |
| 179 | 7/8/2020 | Industrias Feliciano - D(20) b_ 941 - Q1 2019 - (Cons Case 7423) - PV | Public Version |
| 180 | 7/8/2020 | Industrias Feliciano - D(20) b_ 941 - Q1 2020 - (Cons Case 7423) - PV | Public Version |
| 181 | 7/8/2020 | Industrias Feliciano - D(20) b_ 941 - Q2 2019 - (Cons Case 7423) - PV | Public Version |
| 182 | 7/8/2020 | Industrias Feliciano - D(20) b_ 941 - Q3 2019 - (Cons Case 7423) - PV | Public Version |
| 183 | 7/8/2020 | Industrias Feliciano - D(20) b_ 941 - Q4 2019 - (Cons Case 7423) - PV | Public Version |
| 184 | 7/8/2020 | Industrias Feliciano - D(20) b_Planilla DTRH 1QTR 2019 - (Cons Case 7423) - PV | Public Version |
| 185 | 7/8/2020 | Industrias Feliciano - D(20) b_Planilla DTRH 1QTR 2020 - (Cons Case 7423) - PV | Public Version |
| 186 | 7/8/2020 | Industrias Feliciano - D(20) b_Planilla DTRH 2QTR 2019 - (Cons Case 7423) - PV | Public Version |
| 187 | 7/8/2020 | Industrias Feliciano - D(20) b_Planilla DTRH 3QTR 2019 - (Cons Case 7423) - PV | Public Version |
| 188 | 7/8/2020 | Industrias Feliciano - D(20) b_Planilla DTRH 4QTR 2019 - (Cons Case 7423) - PV | Public Version |
| 189 | 7/8/2020 | Industrias Feliciano - D(3)_D(4)_D(5)_ Detail Support of Sales to Costumers - (Cons Case 7423) - PV | Public Version |
| 190 | 7/8/2020 | Industrias Feliciano - D(3)_D(4)_D07-08-29(5)_List of Cust for all products  Puertas y Ventanas -(Cons Case 7423) - PV | Public Version |
| 191 | 7/8/2020 | Industrias Feliciano - D(6) Client Invoices Copy - (Cons Case 7423) - PV | Public Version |
| 192 | 7/8/2020 | Industrias Feliciano - D21(m)(n) #3474 - (Cons Case 7423) - PV | Public Version |
| 193 | 7/8/2020 | Industrias Feliciano - D21(m)(n)#4398 - (Cons Case 7423) - PV | Public Version |
| 194 | 7/8/2020 | Industrias Feliciano - Q C (8)_ Income Tax  Returns 2018 - (Cons Case 7423) - PV | Public Version |
| 195 | 7/8/2020 | Industrias Feliciano - Q C(1) Trial Balance 2018 - (Cons Case 7423) - PV | Public Version |
| 196 | 7/8/2020 | Industrias Feliciano - Q C(1)Trial Balance 2019 - (Cons Case 7423) - PV | Public Version |
| 197 | 7/8/2020 | Industrias Feliciano - Q C(3) Payments to Suppliers - (Cons Case 7423) - PV | Public Version |
| 198 | 7/8/2020 | Industrias Feliciano - Q C(4) Income Statement 12-31-2019 - (Cons Case 7423) - PV | Public Version |

| | | | |
|---|---|---|---|
| 199 | 7/8/2020 | Industrias Feliciano - Q C(5)  Audited Financial Statements 2017 and 2018 - (Cons Case 7423) - PV | Public Version |
| 200 | 7/8/2020 | Industrias Feliciano - Q C(8)Income Tax Return 2017 - (Cons Case 7423) - PV | Public Version |
| 201 | 7/8/2020 | Industrias Feliciano - Quest - D.20(b) Planillas Trimestrales 2020 - (Cons Case 7423) - PV | Public Version |
| 202 | 7/8/2020 | Industrias Feliciano - Question A (7)(b) - (Cons Case 7423) - PV | Public Version |
| 203 | 7/8/2020 | Industrias Feliciano - Question A(5) Catalog - (Cons Case 7423) - PD | Public Document |
| 204 | 7/8/2020 | Industrias Feliciano - Question A(6) Broker POA - (Cons Case 7423) - PV | Public Version |
| 205 | 7/8/2020 | Industrias Feliciano - Question B(1) Organizaton Chart - (Cons Case 7423) - PD | Public Document |
| 206 | 7/8/2020 | Industrias Feliciano - Question C(1) Trial Balance 2020 (Quarterly) - (Cons Case 7423) - PV | Public Version |
| 207 | 7/8/2020 | Industrias Feliciano - Question C.1 General Ledger Trial Bal Dic2018 - (Cons Case 7423) - PV | Public Version |
| 208 | 7/8/2020 | Industrias Feliciano - Question C.1 General Ledger Trial Bal Dic2019 - (Cons Case 7423) - PV | Public Version |
| 209 | 7/8/2020 | Industrias Feliciano - Question C.2  Acct. Payables 2018 pgs 1-75 - (Cons Case 7423) - PV | Public Version |
| 210 | 7/8/2020 | Industrias Feliciano - Question C.2  Acct. Payables 2019 pages 51-75 - (Cons Case 7423) - PV | Public Version |
| 211 | 7/8/2020 | Industrias Feliciano - Question C.2  Acct. Payables 2019 pgs 101-125 - (Cons Case 7423) - PV | Public Version |
| 212 | 7/8/2020 | Industrias Feliciano - Question C.2  Acct. Payables 2019 pgs 126-150 - (Cons Case 7423) - PV | Public Version |
| 213 | 7/8/2020 | Industrias Feliciano - Question C.2 Acct. Payables 2019 pages 76-100 - (Cons Case 7423) - PV | Public Version |
| 214 | 7/8/2020 | Industrias Feliciano - Question C.2 Acct. Payables 2019 pgs 151-159 - (Cons Case 7423) - PV | Public Version |
| 215 | 7/8/2020 | Industrias Feliciano - Question C.2 Acct. Payables 2019 pgs 160-168 - (Cons Case 7423) - PV | Public Version |
| 216 | 7/8/2020 | Industrias Feliciano - Question C.3 - (Cons Case 7423) - PV | Public Version |
| 217 | 7/8/2020 | Industrias Feliciano - Question C.4 Interim 12-31-2019 - (Cons Case 7423) - PV | Public Version |
| 218 | 7/8/2020 | Industrias Feliciano - Question C.5 AUDIT FINANCIAL STATEMENT 2017 - (Cons Case 7423) - PV | Public Version |
| 219 | 7/8/2020 | Industrias Feliciano - Question C.5 AUDIT FINANCIAL STATEMENT 2018 - (Cons Case 7423) - PV | Public Version |
| 220 | 7/8/2020 | Industrias Feliciano - Question C.8 Income Tax Return 2017 - (Cons Case 7423) - PV | Public Version |

| | | | |
|---|---|---|---|
| 221 | 7/8/2020 | Industrias Feliciano - Question C.8 Income Tax Return 2018 - (Cons Case 7423) - PV | Public Version |
| 222 | 7/8/2020 | Industrias Feliciano - Question D(1)Dies - (Cons Case 7423) - PV | Public Version |
| 223 | 7/8/2020 | Industrias Feliciano - Question D(14) - (Cons Case 7423) - PV | Public Version |
| 224 | 7/8/2020 | Industrias Feliciano - Question D. 20(a) Payroll bank report1 - (Cons Case 7423) - PV | Public Version |
| 225 | 7/8/2020 | Industrias Feliciano - Question D. 20(a) Payroll bank report10 - (Cons Case 7423) - PV | Public Version |
| 226 | 7/8/2020 | Industrias Feliciano - Question D. 20(a) Payroll bank report12 - (Cons Case 7423) - PV | Public Version |
| 227 | 7/8/2020 | Industrias Feliciano - Question D. 20(a) Payroll bank report13 - (Cons Case 7423) - PV | Public Version |
| 228 | 7/8/2020 | Industrias Feliciano - Question D. 20(a) Payroll bank report14 - (Cons Case 7423) - PV | Public Version |
| 229 | 7/8/2020 | Industrias Feliciano - Question D. 20(a) Payroll bank report15 - (Cons Case 7423) - PV | Public Version |
| 230 | 7/8/2020 | Industrias Feliciano - Question D. 20(a) Payroll bank report16 - (Cons Case 7423) - PV | Public Version |
| 231 | 7/8/2020 | Industrias Feliciano - Question D. 20(a) Payroll bank report17 - (Cons Case 7423) - PV | Public Version |
| 232 | 7/8/2020 | Industrias Feliciano - Question D. 20(a) Payroll bank report2 - (Con Case 7423) - PV | Public Version |
| 233 | 7/8/2020 | Industrias Feliciano - Question D. 20(a) Payroll bank report3 - (Con Case 7423) - PV | Public Version |
| 234 | 7/8/2020 | Industrias Feliciano - Question D. 20(a) Payroll bank report4 - (Con Case 7423) - PV | Public Version |
| 235 | 7/8/2020 | Industrias Feliciano - Question D. 20(a) Payroll bank report5 - (Con Case 7423) - PV | Public Version |
| 236 | 7/8/2020 | Industrias Feliciano - Question D. 20(a) Payroll bank report6 - (Con Case 7423) - PV | Public Version |
| 237 | 7/8/2020 | Industrias Feliciano - Question D. 20(a) Payroll bank report7 - (Con Case 7423) - PV | Public Version |
| 238 | 7/8/2020 | Industrias Feliciano - Question D. 20(a) Payroll bank report8 - (Con Case 7423) - PV | Public Version |
| 239 | 7/8/2020 | Industrias Feliciano - Question D. 20(a) Payroll bank report9 - (Cons Case 7423) - PV | Public Version |
| 240 | 7/8/2020 | Industrias Feliciano - Question D.20(b) 941-PR 2019 - (Cons Case 7423) - PV | Public Version |
| 241 | 7/8/2020 | Industrias Feliciano - Question D.20(b) 941-PR 2020 - (Cons Case 7423) - PV | Public Version |
| 242 | 7/8/2020 | Industrias Feliciano - Question D.20(b) Unemployment 2019 - (Cons Case 7423) - PV | Public Version |

| 243 | 7/8/2020 | Industrias Feliciano - Question D.20(b) Unemployment 2020 - (Cons Case 7423) - PV | Public Version |
|---|---|---|---|
| 244 | 7/8/2020 | Industrias Feliciano - Question D.21(f) Wire Transfers January-June 2019 - (Cons Case 7423) - PV | Public Version |
| 245 | 7/8/2020 | Industrias Feliciano - Question D.21(f) Wire Transfers January-May 2020 - (Cons Case 7423) - PV | Public Version |
| 246 | 7/8/2020 | Industrias Feliciano - Question D.21(f) Wire Transfers July-December 2019 - (Cons Case 7423) - PV | Public Version |
| 247 | 7/8/2020 | Industrias Feliciano - Question D.6 CUSTOMER #C000048 - (Cons Case 7423) - PV | Public Version |
| 248 | 7/8/2020 | Industrias Feliciano - Question D.6 CUSTOMER #C000209 - (Cons Case 7423) - PV | Public Version |
| 249 | 7/8/2020 | Industrias Feliciano - Question D.6 CUSTOMER #C002942 - (Cons Case 7423) - PV | Public Version |
| 250 | 7/8/2020 | Industrias Feliciano - Question D.6 CUSTOMER #C002961 - (Cons Case 7423) - PV | Public Version |
| 251 | 7/8/2020 | Industrias Feliciano - Question D.6 CUSTOMER #C003025 - (Cons Case 7423) - PV | Public Version |
| 252 | 7/8/2020 | Industrias Feliciano - Question D.6 CUSTOMER# C000085 - (Cons Case 7423) - PV | Public Version |
| 253 | 7/8/2020 | Industrias Feliciano - Question D.6 CUSTOMER# C002943 - (Cons Case 7423) - PV | Public Version |
| 254 | 7/8/2020 | Industrias Feliciano - Question D.6 CUSTOMER# C002951 - (Cons Case 7423) - PV | Public Version |
| 255 | 7/8/2020 | Industrias Feliciano - Question D.6 CUSTOMER#C000059 - (Cons Case 7423) - PV | Public Version |
| 256 | 7/8/2020 | Industrias Feliciano - Question D.6 CUSTOMER#C000060 - (Cons Case 7423) - PV | Public Version |
| 257 | 7/8/2020 | Industrias Feliciano - Question D.6 CUSTOMER#C000086 - (Cons Case 7423) - PV | Public Version |
| 258 | 7/8/2020 | Industrias Feliciano - Question D.6 CUSTOMER#C000097 - (Cons Case 7423) - PV | Public Version |
| 259 | 7/8/2020 | Industrias Feliciano - Question D.6 CUSTOMER#C000157 - (Cons Case 7423) - PV | Public Version |
| 260 | 7/8/2020 | Industrias Feliciano - Question D.6 CUSTOMER#C000163 - (Cons Case 7423) - PV | Public Version |
| 261 | 7/8/2020 | Industrias Feliciano - Question D.6 CUSTOMER#C000164 - (Cons Case 7423) - PV | Public Version |
| 262 | 7/8/2020 | Industrias Feliciano - Question D.6 CUSTOMER#C000180 - (Cons Case 7423) - PV | Public Version |
| 263 | 7/8/2020 | Industrias Feliciano - Question D.6 CUSTOMER#C000244 - (Cons Case 7423) - PV | Public Version |
| 264 | 7/8/2020 | Industrias Feliciano - Question D.6 CUSTOMER#C000257 - (Cons Case 7423) - PV | Public Version |

| | | | |
|---|---|---|---|
| 265 | 7/8/2020 | Industrias Feliciano - Question D.6 CUSTOMER#C000283 - (Cons Case 7423) - PV | Public Version |
| 266 | 7/8/2020 | Industrias Feliciano - Question D.6 CUSTOMER#C000388 - (Cons Case 7423) - PV | Public Version |
| 267 | 7/8/2020 | Industrias Feliciano - Question D.6 CUSTOMER#C000657 - (Cons Case 7423) - PV | Public Version |
| 268 | 7/8/2020 | Industrias Feliciano - Question D.6 CUSTOMER#C000692 - (Cons Case 7423) - PV | Public Version |
| 269 | 7/8/2020 | Industrias Feliciano - Question D.6 CUSTOMER#C000778 - (Cons Case 7423) - PV | Public Version |
| 270 | 7/8/2020 | Industrias Feliciano - Question D.6 CUSTOMER#C000823 - (Cons Case 7423) - PV | Public Version |
| 271 | 7/8/2020 | Industrias Feliciano - Question D.6 CUSTOMER#C000911 - (Cons Case 7423) - PV | Public Version |
| 272 | 7/8/2020 | Industrias Feliciano - Question D.6 CUSTOMER#C001063 - (Cons Case 7423) - PV | Public Version |
| 273 | 7/8/2020 | Industrias Feliciano - Question D.6 CUSTOMER#C001077 - (Cons Case 7423) - PV | Public Version |
| 274 | 7/8/2020 | Industrias Feliciano - Question D.6 CUSTOMER#C001211 - (Cons Case 7423) - PV | Public Version |
| 275 | 7/8/2020 | Industrias Feliciano - Question D.6 CUSTOMER#C001356 - (Cons Case 7423) - PV | Public Version |
| 276 | 7/8/2020 | Industrias Feliciano - Question D.6 CUSTOMER#C001450 - (Cons Case 7423) - PV | Public Version |
| 277 | 7/8/2020 | Industrias Feliciano - Question D.6 CUSTOMER#C001511 - (Cons Case 7423) - PV | Public Version |
| 278 | 7/8/2020 | Industrias Feliciano - Question D.6 CUSTOMER#C001628 - (Cons Case 7423) - PV | Public Version |
| 279 | 7/8/2020 | Industrias Feliciano - Question D.6 CUSTOMER#C001630 - (Cons Case 7423) - PV | Public Version |
| 280 | 7/8/2020 | Industrias Feliciano - Question D.6 CUSTOMER#C001760 - (Cons Case 7423) - PV | Public Version |
| 281 | 7/8/2020 | Industrias Feliciano - Question D.6 CUSTOMER#C001990 - (Cons Case 7423) - PV | Public Version |
| 282 | 7/8/2020 | Industrias Feliciano - Question D21 (a) to (e) & (i)(j)(k)#4398 PRRU 6419 ABRIL 2019 - (Cons Case 7423) - PV | Public Version |
| 283 | 7/8/2020 | Industrias Feliciano - Question D21 (a) to (e) (i)(j)(k) #3474 UESU 2061 FEBRERO 2019 - (Cons Case 7423) - PV | Public Version |
| 284 | 7/8/2020 | Industrias Feliciano - Questionnaire - (Cons Case 7423) - PV | Public Version |
| 285 | 7/8/2020 | Industrias Feliciano - Questionnaire Section B Exhibits - (Cons Case 7423) - PV | Public Version |
| 286 | 7/8/2020 | Industrias Feliciano - Questions A(12), D(3), D(4) & D(5) Cons Spreadsheet - (Cons Case 7423) - PV | Public Version |

| | | | |
|---|---|---|---|
| 287 | 7/8/2020 | Industrias Feliciano - Questions A(12), D(3),(4)(5)CustomerList - (Cons Case 7423) - PV | Public Version |
| 288 | | Intentionally Omitted | |
| 289 | 7/8/2020 | Industrias Feliciano - Response to Q're - (Cons Case 7423) - PV | Public Version |
| 290 | 7/10/2020 | Pueras Y Ventanas - C(6)  2018 - Febrero - (Cons Case 7423) - PV | Public Version |
| 291 | 7/10/2020 | Pueras Y Ventanas - C(6) 2018  Marzo - (Cons Case 7423) - PV | Public Version |
| 292 | 7/10/2020 | Puerta Y Ventanas - C(6) 2019  Abril - (Cons Case 7423) - PV | Public Version |
| 293 | 7/10/2020 | Puerta Y Ventasas - C(6) 2020  Marzo - (Cons Case 7423) - PV | Public Version |
| 294 | 7/10/2020 | Puerta Y Ventasas - C(6) 2020  Mayo - (Cons Case 7423) - PV | Public Version |
| 295 | 7/10/2020 | Puertas Y Ventanas - A 7(b) - (Cons Case 7423) - PV | Public Version |
| 296 | 7/10/2020 | Puertas Y Ventanas - C(2)_List of Purchases from 2018 to present - (Cons Case 7423) - PV | Public Version |
| 297 | 7/10/2020 | Puertas Y Ventanas - C(3)_Monetary Trans_Order Lists  Invs  from 2018 to present - (Cons Case 7423) - PV | Public Version |
| 298 | 7/10/2020 | Puertas Y Ventanas - C(6)  2018_Enero - (Cons Case 7423) - PV | Public Version |
| 299 | 7/10/2020 | Puertas Y Ventanas - C(6)  2019_Marzo - (Cons Case 7423) - PV | Public Version |
| 300 | 7/10/2020 | Puertas Y Ventanas - C(6)  2019_Mayo - (Cons Case 7423) - PV | Public Version |
| 301 | 7/10/2020 | Puertas Y Ventanas - C(6) 2018 - Noviembre - (Cons Case 7423) - PV | Public Version |
| 302 | 7/10/2020 | Puertas Y Ventanas - C(6) 2018 - Octubre - (Cons Case 7423) - PV | Public Version |
| 303 | 7/10/2020 | Puertas Y Ventanas - C(6) 2018 - Septiembre - (Cons Case 7423) - PV | Public Version |
| 304 | 7/10/2020 | Puertas Y Ventanas - C(6) 2018  Abril - (Cons Case 7423) - PV | Public Version |
| 305 | 7/10/2020 | Puertas Y Ventanas - C(6) 2018_Agosto - (Cons Case 7423) - PV | Public Version |
| 306 | 7/10/2020 | Puertas Y Ventanas - C(6) 2018_Diciembre - (Cons Case 7423) - PV | Public Version |
| 307 | 7/10/2020 | Puertas Y Ventanas - C(6) 2018  Julio - (Cons Case 7423) - PV | Public Version |
| 308 | 7/10/2020 | Puertas Y Ventanas - C(6) 2018  Junio - (Cons Case 7423) - PV | Public Version |

| | | | |
|---|---|---|---|
| 309 | 7/10/2020 | Puertas Y Ventanas - C(6) 2018_Mayo - (Cons Case 7423) - PV | Public Version |
| 310 | 7/10/2020 | Puertas Y Ventanas - C(6) 2019_Agosto - (Cons Case 7423) - PV | Public Version |
| 311 | 7/10/2020 | Puertas Y Ventanas - C(6) 2019_Diciembre - (Cons Case 7423) - PV | Public Version |
| 312 | 7/10/2020 | Puertas Y Ventanas - C(6) 2019_Enero - (Cons Case 7423) - PV | Public Version |
| 313 | 7/10/2020 | Puertas Y Ventanas - C(6) 2019_Febrero - (Cons Case 7423) - PV | Public Version |
| 314 | 7/10/2020 | Puertas Y Ventanas - C(6) 2019_Julio - (Cons Case 7423) - PV | Public Version |
| 315 | 7/10/2020 | Puertas Y Ventanas - C(6) 2019_Noviembre - (Cons Case 7423) - PV | Public Version |
| 316 | 7/10/2020 | Puertas Y Ventanas - C(6) 2019_Octubre - (Cons Case 7423) - PV | Public Version |
| 317 | 7/10/2020 | Puertas Y Ventanas - C(6) 2019_Septiembre - (Cons Case 7423) - PV | Public Version |
| 318 | 7/10/2020 | Puertas Y Ventanas - C(6) 2020_Abril - (Cons Case 7423) - PV | Public Version |
| 319 | 7/10/2020 | Puertas Y Ventanas - C(6) 2020_Enero - (Cons Case 7423) - PV | Public Version |
| 320 | 7/10/2020 | Puertas Y Ventanas - C(6) 2020_Febrero - (Cons Case 7423) - PV | Public Version |
| 321 | 7/10/2020 | Puertas Y Ventanas - Question C.2 Acct. Payables 2019 pages 101-125 - (Cons Case 7423) - PV | Public Version |
| 322 | 7/10/2020 | Puertas Y Ventanas - Question C.2 Acct. Payables 2019 pages 126-150 - (Cons Case 7423) - PV | Public Version |
| 323 | 7/10/2020 | Puertas Y Ventanas - Question C.2 Acct. Payables 2019 pages 151-159 - (Cons Case 7423) - PV | Public Version |
| 324 | 7/10/2020 | Puertas Y Ventanas - Question C.2 Acct. Payables 2019 pages 160-168 - (Cons Case 7423) - PV | Public Version |
| 325 | 7/10/2020 | Puertas Y Ventanas - Question C.2 Acct. Payables 2019 pages 76-100 - (Cons Case 7423) - PV | Public Version |
| 326 | 7/10/2020 | Puertas Y Ventanas - Question C.3 - (Cons Case 7423) - PV | Public Version |
| 327 | 7/10/2020 | Puertas Y Ventanas - Question C.4 INTERIM 12-31-2019 - (Cons Case 7423) - PV | Public Version |
| 328 | 7/10/2020 | Puertas Y Ventanas - Question C.5 AUDIT FINANCIAL STATEMENT 2017 - (Cons Case 7423) - PV | Public Version |
| 329 | 7/10/2020 | Puertas Y Ventanas - Question C.5 AUDIT FINANCIAL STATEMENT 2018 - (Cons Case 7423) - PV | Public Version |
| 330 | 7/10/2020 | Puertas Y Ventanas - Question C.8 Income Tax Return 2017 - (Cons Case 7423) - PV | Public Version |

| | | | |
|---|---|---|---|
| 331 | 7/10/2020 | Puertas Y Ventanas - Question C.8 Income Tax Return 2018 - (Cons Case 7423) - PV | Public Version |
| 332 | 7/10/2020 | Puertas Y Ventanas - Question D(1) Dies (Cons Case 7423) - PV | Public Version |
| 333 | 7/10/2020 | Puertas Y Ventanas - Question D(1) Dies - (Cons Case 7423) - PV | Public Version |
| 334 | 7/10/2020 | Puertas Y Ventanas - Question D(14) - (Cons Case 7423) - PV | Public Version |
| 335 | 7/10/2020 | Puertas Y Ventanas - Question D. 20(a) Payroll bank report1 - (Cons Case 7423) - PV | Public Version |
| 336 | 7/10/2020 | Puertas Y Ventanas - Question D. 20(a) Payroll bank report10 - (Cons Case 7423) - PV | Public Version |
| 336a | 7/10/2020 | Puertas Y Ventanas – RFI Response Narrative – (Cons Case 7423) – PV | Public Version |
| 337 | 7/12/2020 | JL Trading Corp - A (11) Additional payment - (Cons Case 7423) - PV | Public Version |
| 338 | 7/12/2020 | JL Trading Corp - A12_D(3)_D(4)_D(5)_List of Customers - (Cons Case 7423) - PV | Public Version |
| 339 | 7/12/2020 | JL Trading Corp - C (1)_Trial Balances for 2017_2018_2019_2020 - (Cons Case 7423) - PV | Public Version |
| 340 | 7/12/2020 | JL Trading Corp - C (2)_List of Purchases from 2018 to present - (Cons Case 7423) - PV | Public Version |
| 341 | 7/12/2020 | JL Trading Corp - C (4)_Annual Reports 2017_2018_2019 - (Cons Case 7423) - PV | Public Version |
| 342 | 7/12/2020 | JL Trading Corp - C (6) 2018 Bank Statements - (Cons Case 7423) - PV | Public Version |
| 343 | 7/12/2020 | JL Trading Corp - C (6) 2019 Part I Bank Statements - (Cons Case 7423) - PV | Public Version |
| 344 | 7/12/2020 | JL Trading Corp - C (6) 2019 Part II Bank Statements - (Cons Case 7423) - PV | Public Version |
| 345 | 7/12/2020 | JL Trading Corp - C (6) 2020 Bank Statements - (Cons Case 7423) - PV | Public Version |
| 346 | 7/12/2020 | JL Trading Corp - C (8) 2017 Tax return extension - (Cons Case 7423) - PV | Public Version |
| 347 | 7/12/2020 | JL Trading Corp - C(7) Trial Balance 2018 - (Cons Case 7423) - PV | Public Version |
| 348 | 7/12/2020 | JL Trading Corp - C(7) Trial Balance 2019 - (Cons Case 7423) - PV | Public Version |
| 349 | 7/12/2020 | JL Trading Corp - C(7) Trial Balance 2020 - (Cons Case 7423) - PV | Public Version |
| 350 | 7/12/2020 | JL Trading Corp - D (1) List of Products and Dies - (Cons Case 7423) - PV | Public Version |
| 351 | 7/12/2020 | Jl Trading Corp - D (10)_Infopagina - (Cons Case 7423) - PD | Public Document |

| | | | |
|---|---|---|---|
| 352 | 7/12/2020 | JL Trading Corp - D (20 a)_ List of Employ and Annual Payroll 2019 - (Cons Case 7423) - PV | Public Version |
| 353 | 7/12/2020 | JL Trading Corp - D (20 b)_Payroll reports filed - (Cons Case 7423) - PV | Public Version |
| 354 | 7/12/2020 | JL Trading Corp - D (21 k) Payment Freight - (Cons Case 7423) - PV | Public Version |
| 355 | 7/12/2020 | JL Trading Corp - D (21)_Entries JL Trading (1) - (Cons Case 7423) - PV | Public Version |
| 356 | 7/12/2020 | JL Trading Corp - D (21)_Entries JL Trading_2 - (Cons Case 7423) - PV | Public Version |
| 357 | 7/12/2020 | JL Trading Corp - D (21)_Entries JL Trading_3 - (Cons Case 7423) - PV | Public Version |
| 358 | 7/12/2020 | JL Trading Corp - D (21)_Entries JL Trading_4 - (Cons Case 7423) - PV | Public Version |
| 359 | 7/12/2020 | JL Trading Corp - D (21)_Entries JL Trading_5 - (Cons Case 7423) - PV | Public Version |
| 360 | 7/12/2020 | JL Trading Corp - D (21)_Entries JL Trading_6 - (Cons Case 7423) - PV | Public Version |
| 361 | 7/12/2020 | JL Trading Corp - D (21)_Entries JL Trading_8 - (Cons Case 7423) - PV | Public Version |
| 362 | 7/12/2020 | JL Trading Corp - D (6) Sales to Customers - (Cons Case 7423) - PV | Public Version |
| 363 | 7/12/2020 | JL Trading Corp - D (6) Sample 1 Customer Invoices - (Cons Case 7423) - PV | Public Version |
| 364 | 7/12/2020 | JL Trading Corp - D (6) Sample 2 Customer Invoices - (Cons Case 7423) - PV | Public Version |
| 365 | 7/12/2020 | JL Trading Corp - D 21(o)(p)_200628134058_0001 - (Cons Case 7423) - PV | Public Version |
| 366 | 7/12/2020 | JL Trading Corp - D 21(o)(p)_200628134257_0001 - (Cons Case 7423) - PV | Public Version |
| 367 | 7/12/2020 | JL Trading Corp - D 21(o)(p)_200628134324_0001 - (Cons Case 7423) - PV | Public Version |
| 368 | 7/12/2020 | JL Trading Corp - D 21(o)(p)_200628134353_0001 - (Cons Case 7423) - PV | Public Version |
| 369 | 7/12/2020 | JL Trading Corp - D 21(o)(p)_200628134423_0001 - (Cons Case 7423) - PV | Public Version |
| 370 | 7/12/2020 | JL Trading Corp - D 21(o)(p)_200628134453_0001 - (Cons Case 7423) - PV | Public Version |
| 371 | 7/12/2020 | JL Trading Corp - D 21(o)(p)_200628134525_0001 - (Cons Case 7423) - PV | Public Version |
| 372 | 7/12/2020 | JL Trading Corp - D 21(o)(p)_200628134555_0001 - (Cons Case 7423) - PV | Public Version |
| 373 | 7/12/2020 | JL Trading Corp - D 21(o)(p)_200628134632_0001 - (Cons Case 7423) - PV | Public Version |

| | | | |
|---|---|---|---|
| 374 | 7/12/2020 | JL Trading Corp - D 21(o)(p)_200628134705_0001 - (Cons Case 7423) - PV | Public Version |
| 375 | 7/12/2020 | JL Trading Corp - D 21(o)(p)_200628134734_0001 - (Cons Case 7423) - PV | Public Version |
| 376 | 7/12/2020 | JL Trading Corp - D 21(o)(p)_200628134802_0001 - (Cons Case 7423) - PV | Public Version |
| 377 | 7/12/2020 | JL Trading Corp - D 21(o)(p)_200628134831_0001 - (Cons Case 7423) - PV | Public Version |
| 378 | 7/12/2020 | JL Trading Corp - D 21(o)(p)_200628134901_0001 - (Cons Case 7423) - PV | Public Version |
| 379 | 7/12/2020 | JL Trading Corp - D 21(o)(p)_200628134929_0001 - (Cons Case 7423) - PV | Public Version |
| 380 | 7/12/2020 | JL Trading Corp - D 21(o)(p)_200628134957_0001 - (Cons Case 7423) - PV | Public Version |
| 381 | 7/12/2020 | JL Trading Corp - D 21(o)(p)_200628135025_0001 - (Cons Case 7423) - PV | Public Version |
| 382 | 7/12/2020 | JL Trading Corp - D 21(o)(p)_200628135056_0001 - (Cons Case 7423) - PV | Public Version |
| 383 | 7/12/2020 | JL Trading Corp - D 21(o)(p)_200628135125_0001 - (Cons Case 7423) - PV | Public Version |
| 384 | 7/12/2020 | JL Trading Corp - D 21(o)(p)_200628135155_0001 - (Cons Case 7423) - PV | Public Version |
| 385 | 7/12/2020 | JL Trading Corp - D 21(o)(p)_200628135226_0001 - (Cons Case 7423) - PV | Public Version |
| 386 | 7/12/2020 | JL Trading Corp - D 21(o)(p)_200628135252_0001 - (Cons Case 7423) - PV | Public Version |
| 387 | 7/12/2020 | JL Trading Corp - D 21(o)(p)_200628135320_0001 - (Cons Case 7423) - PV | Public Version |
| 388 | 7/12/2020 | JL Trading Corp - D 21(o)(p)_200628135347_0001 - (Cons Case 7423) - PV | Public Version |
| 389 | 7/12/2020 | JL Trading Corp - D 21(o)(p)_200628135414_0001 - (Cons Case 7423) - PV | Public Version |
| 390 | | Intentionally Omitted | |
| 391 | 7/12/2020 | JL Trading Corp - D 21(o)(p)_200628135443_0001 - (Cons Case 7423) - PV | Public Version |
| 392 | 7/12/2020 | JL Trading Corp - D 21(o)(p)_200628135521_0001 - (Cons Case 7423) - PV | Public Version |
| 393 | 7/12/2020 | JL Trading Corp - D 21(o)(p)_200628135549_0001 - (Cons Case 7423) - PV | Public Version |
| 394 | 7/12/2020 | JL Trading Corp - D 21(o)(p)_200628135617_0001 - (Cons Case 7423) - PV | Public Version |
| 395 | 7/12/2020 | JL Trading Corp - D 21(o)(p)_200628135646_0001 - (Cons Case 7423) - PV | Public Version |

| | | | |
|---|---|---|---|
| 396 | 7/12/2020 | JL Trading Corp - D 21(o)(p)_200628135717_0001 - (Cons Case 7423) - PV | Public Version |
| 397 | 7/12/2020 | JL Trading Corp - D 21(o)(p)_200628135747_0001 - (Cons Case 7423) - PV | Public Version |
| 398 | 7/12/2020 | JL Trading Corp - D 21(o)(p)_200628135814_0001 - (Cons Case 7423) - PV | Public Version |
| 399 | 7/12/2020 | JL Trading Corp - D 21(o)(p)_200628135844_0001 - (Cons Case 7423) - PV | Public Version |
| 400 | 7/12/2020 | JL Trading Corp - D 21(o)(p)_200628135914_000 - (Cons Case 7423) - PV | Public Version |
| 401 | 7/12/2020 | JL Trading Corp - D(2) Schematics _JL Trading - (Cons Case 7423) - PV | Public Version |
| 402 | 7/12/2020 | JL Trading Corp - D(2)  List of Dies - (Cons Case 7423) - PV | Public Version |
| 402a | 7/12/2020 | JL Trading Corp – RFI Response Narrative – (Cons Case 7423) – PV | Public Version |
| 403 | 7/23/2020 | JL Trading - New Factual Information Submission - (Cons Case 7423) - PD | Public Document |
| 404 | 7/23/2020 | JL Trading - Response To AEFTC 07-22-20202 New Factual Information - (Cons Case 7423) - PD | Public Document |
| 405 | 8/4/2020 | JL Trading - Certification - (Cons Case 7423) - PD | Public Document |
| 406 | 8/28/2020 | EFTC - Submission of VFI and Comments On Importers QRs - (Cons. Case No. 7423) - PV | Public Version |
| 407 | 8/28/2020 | Classic Metals - Submission of Voluntary Submission_C1 - (Cons Case 7423) - PV | Public Version |
| 408 | 8/28/2020 | H&E - Submission of Suppl Voluntary Factual Information - (Cons Case 7423) - PV | Public Version |
| 409 | 8/28/2020 | H&E - Submission of Suppl Voluntary Factual Information Exhibits - (Cons Case 7423) - PV | Public Version |
| 410 | 8/28/2020 | Importers' - VFI Attachment 2 - (Cons Case 7423) - PV | Public Version |
| 411 | 8/28/2020 | Importers' - VFI Attachment 2 IMG_2119_aluminum_furnace_one_in_operation - (Cons Case 7423) - PV | Public Version |
| 412 | 8/28/2020 | Importers' - VFI Attachment 2 IMG_2133_cutting_of_aluminum_billet_prior_to_extrusion - (Cons Case 7423) - PV | Public Version |
| 413 | 8/28/2020 | Importers' - VFI Attachment 2 IMG_2134_aluminum_extrusions_in_process - (Cons Case 7423) - PV | Public Version |
| 414 | 8/28/2020 | Importers' - VFI Attachment 2 IMG_2144_cutting_of_aluminum_billet_and_extrusion_process - (Cons Case 7423) - PV | Public Version |

| | | | |
|---|---|---|---|
| 415 | 8/28/2020 | Importers' - VFI Attachment 2 IMG_2156_extrusion_sandblasting_process - (Cons Case 7423) - PV | Public Version |
| 416 | 8/28/2020 | Importers' - VFI Attachment 2 IMG_2169_extrusion_anodizing_process - (Cons Case 7423) - PV | Public Version |
| 417 | 8/28/2020 | Importers' - VFI Attachment 2 IMG_2180_extrusion_painting_process (1) - (Cons Case 7423) - PV | Public Version |
| 418 | 8/28/2020 | Importers' - VFI Attachment 2 IMG_2183_extrusion_painting_process (2) - (Cons Case 7423) - PV | Public Version |
| 419 | 8/28/2020 | Importers' - VFI Attachment I (Part 1) - (Cons Case 7423) - PV | Public Version |
| 420 | 8/28/2020 | Importers' - VFI Attachment I (Part 2) - (Cons Case 7423) - PV | Public Version |
| 421 | 8/28/2020 | Importers' - VFI Narrative - (Cons Case 7423) - PV | Public Version |
| 422 | 8/28/2020 | TRLED - Ack Receipt of H&E Submission of Suppl Voluntary Factual Information - (Cons Case 7423) - PD | Public Document |
| 423 | 9/3/2020 | TRLED - Notifies Parties of Extension of Written Argument Deadlines - (Cons Case 7423) - PD | Public Document |
| 424 | 9/7/2020 | Alleger - Submission of Rebuttal Factual Information on Importers - (Cons Case 7423) - PD | Public Document |
| 425 | 11/12/2020 | TRLED - RFI Response JL Trading - (Cons Case 7423) - PD | Public Document |
| 426 | 11/17/2020 | Florida Aluminum - Supplemental RFI - (Cons Case 7423) - PV | Public Version |
| 427 | 11/17/2020 | Global Aluminum - Exhibit B Entry Summary COO Kingtom Invoices - (Cons Case 7423) - PV | Public Version |
| 428 | 11/17/2020 | Global Aluminum - Exhibit B Kingtom Invoice 1 - (Cons Case 7423) - PV | Public Version |
| 429 | 11/17/2020 | Global Aluminum - Exhibit B Kingtom Invoice 2 - (Cons Case 7423) - PV | Public Version |
| 430 | 11/17/2020 | Global Aluminum - Exhibit B Kingtom Invoice 3 - (Cons Case 7423) - PV | Public Version |
| 431 | 11/17/2020 | Global Aluminum - Exhibit B Kingtom Invoice 4 - (Cons Case 7423) - PV | Public Version |
| 432 | 11/17/2020 | Global Aluminum - Exhibit B Kingtom Invoice 5 - (Cons Case 7423) - PV | Public Version |
| 433 | 11/17/2020 | Global Aluminum - Exhibit B Kingtom Invoice 6 - (Cons Case 7423) - PV | Public Version |
| 434 | 11/17/2020 | Global Aluminum - Exhibit B Kingtom Invoice 7 - (Cons Case 7423) - PV | Public Version |

| | | | |
|---|---|---|---|
| 435 | 11/17/2020 | Global Aluminum - Exhibit B Kingtom Invoice 8 Part 1 - (Cons Case 7423) - PV | Public Version |
| 436 | 11/17/2020 | Global Aluminum - Exhibit B Kingtom Invoice 8 Part 2 - (Cons Case 7423) - PV | Public Version |
| 437 | 11/17/2020 | Global Aluminum - Exhibit C Bank statement Oct 2018 - (Cons Case 7423) - PV | Public Version |
| 438 | 11/17/2020 | Global Aluminum - Exhibit D Invoice, packing list and CBP 7501 - 1 - (Cons Case 7423) - PV | Public Version |
| 439 | 11/17/2020 | Global Aluminum - Exhibit D Invoice, packing list and CBP 7501 - 2 - (Cons Case 7423) - PV | Public Version |
| 440 | 11/17/2020 | Global Aluminum - Exhibit D Invoice, packing list and CBP 7501 - 3 - (Cons Case 7423) - PV | Public Version |
| 441 | 11/17/2020 | Global Aluminum - Exhibit D PO 1 - (Cons Case 7423) - PV | Public Version |
| 442 | 11/17/2020 | Global Aluminum - Exhibit D PO 2 - (Cons Case 7423) - PV | Public Version |
| 443 | 11/17/2020 | Global Aluminum - Exhibit D PO 3 - (Cons Case 7423) - PV | Public Version |
| 444 | 11/17/2020 | Global Aluminum - Supplemental RFI - (Cons Case 7423) - PV | Public Version |
| 445 | 11/17/2020 | Global Aluminum - Supplemental RFI Exhibit A - (Cons Case 7423) - PV | Public Version |
| 446 | 11/17/2020 | Industrias Feliciano - Supplemental RFI - (Cons Case 7423) - PV | Public Version |
| 447 | 11/20/2020 | Global Aluminum - Exhibit E Signed Certification - (Cons Case 7423) - PV | Public Version |
| 448 | 11/23/2020 | TRLED - Extension Request Response to Global - (Cons Case 7423) - PD | Public Document |
| 449 | 11/23/2020 | TRLED - Extension Requests Explanation - (Cons Case 7423) - PD | Public Document |
| 450 | 11/24/2020 | Florida Aluminum - Supplemental Response - (Cons Case 7423) - PV | Public Version |
| 451 | 12/1/2020 | Global Aluminum - Supplemental RFI - (Cons Case 7423) - PV | Public Version |
| 452 | 12/11/2020 | Florida Aluminum - Florida Supplemental RFI Importer - (Cons Case 7423) - PV | Public Version |
| 453 | 12/11/2020 | Florida Aluminum - RFI Resp. Cover Letter - (7423) - PD | Public Document |
| 454 | 12/11/2020 | Florida Aluminum - RFI Response - (7423) - PV | Public Version |
| 455 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G1 1-Puerto Rico P-1.4-706) - (7423) - PV | Public Version |
| 456 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G1 1-Puerto Rico P-2.18-815) - (7423) - PV | Public Version |

| | | | |
|---|---|---|---|
| 457 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G1 1-Puerto Rico P-2.26-692) - (7423) - PV | Public Version |
| 458 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G1 3 - Puerto Rico P-3.21 3.6) - (7423) - PV | Public Version |
| 459 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G1 3 - Puerto Rico P-3.21) - (7423) - PV | Public Version |
| 460 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G1 3 - Puerto Rico P-3.28 3.22) - (7423) - PV | Public Version |
| 461 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G1 3 - Puerto Rico P-3.28) - (7423) - PV | Public Version |
| 462 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G1 3 - Puerto Rico P-3.4) - (7423) - PV | Public Version |
| 463 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G1 3 - Puerto Rico P-4.2 3.28) - (7423) - PV | Public Version |
| 464 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G1 3 - Puerto Rico P-4.2-653) - (7423) - PV | Public Version |
| 465 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G1 5 - Puerto Rico P-5.21 5.14) - (7423) - PV | Public Version |
| 466 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G1 5 - Puerto Rico P-5.21-193) - (7423) - PV | Public Version |
| 467 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G1 5 - Puerto Rico P-5.7 5.1) - (7423) - PV | Public Version |
| 468 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G1 5 - Puerto Rico P-5.7-188) - (7423) - PV | Public Version |
| 469 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G1 Puerto Rico P-1.31-752 1.17) - (7423) - PV | Public Version |
| 470 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G1 Puerto Rico P-1.31-752) - (7423) - PV | Public Version |
| 471 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G1 Puerto Rico P-1.4-703) - (7423) - PV | Public Version |
| 472 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G1 Puerto Rico P-2.12-756 1.25) - (7423) - PV | Public Version |
| 473 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G1 Puerto Rico P-2.12-756) - (7423) - PV | Public Version |
| 474 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G2 6 - Puerto Rico P-6.11-07 5.29) - (7423) - PV | Public Version |
| 475 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G2 6 - Puerto Rico P-6.11-07) - (7423) - PV | Public Version |
| 476 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G2 6 - Puerto Rico P-6.27 67-2) - (7423) - PV | Public Version |
| 477 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G2 6 - Puerto Rico P-6.27-67 6.10) - (7423) - PV | Public Version |
| 478 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G2 6 - Puerto Rico P-6.27-67) - (7423) - PV | Public Version |

| | | | |
|---|---|---|---|
| 479 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G2 6 - Puerto Rico P-7.1 6.27) - (7423) - PV | Public Version |
| 480 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G2 6 - Puerto Rico P-7.1) - (7423) - PV | Public Version |
| 481 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G2 7 - Puerto Rico P-7.1 6.18) - (7423) - PV | Public Version |
| 482 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G2 7 - Puerto Rico P-7.1) - (7423) - PV | Public Version |
| 483 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G2 7 - Puerto Rico P-7.30-514) - (7423) - PV | Public Version |
| 484 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G2 7 - Puerto Rico P-7.30-643) - (7423) - PV | Public Version |
| 485 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G2 8 - Puerto Rico P-8.13) - (7423) - PV | Public Version |
| 486 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G2 8 - Puerto Rico P-8.19 8.21) - (7423) - PV | Public Version |
| 487 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G2 8 - Puerto Rico P-8.19(4)) - (7423) - PV | Public Version |
| 488 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G2 8 - Puerto Rico P-8.19) - (7423) - PV | Public Version |
| 489 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G2 8 - Puerto Rico P-8.19-514 8.7) - (7423) - PV | Public Version |
| 490 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G2 8 - Puerto Rico P-8.19-997 8.8) - (7423) - PV | Public Version |
| 491 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G2 8 - Puerto Rico P-8.19-997) - (7423) - PV | Public Version |
| 492 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G2 8 - Puerto Rico P-8.5) - (7423) - PV | Public Version |
| 493 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G2 8 - Puerto Rico P-8.6-577) - (7423) - PV | Public Version |
| 494 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G2 8 - Puerto Rico P-8.9-511 8.6) - (7423) - PV | Public Version |
| 495 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G2 8 - Puerto Rico P-8.9-511-1) - (7423) - PV | Public Version |
| 496 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G2 8 - Puerto Rico P-8.9-511-2) - (7423) - PV | Public Version |
| 497 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G2 8 - Puerto Rico P-8.9-514-1) - (7423) - PV | Public Version |
| 498 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G2 8 - Puerto Rico P-8.9-514-2) - (7423) - PV | Public Version |
| 499 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G2 8 - Puerto Rico P-8.9-514-3) - (7423) - PV | Public Version |
| 500 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G3 - Hayco Dominican Republic 6.27(3)) - (7423) - PV | Public Version |

| | | | |
|---|---|---|---|
| 501 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G3 - Hayco Dominican Republic 9.4 (3)) - (7423) - PV | Public Version |
| 502 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G3 10 - Puerto Rico 10.10) - (7423) - PV | Public Version |
| 503 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G3 10 - Puerto Rico 10.18) - (7423) - PV | Public Version |
| 504 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G3 10 - Puerto Rico 10.23) - (7423) - PV | Public Version |
| 505 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G3 10 - Puerto Rico 10.4) - (7423) - PV | Public Version |
| 506 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G3 10 - Puerto Rico P-10.17-1011 10.2) - (7423) - PV | Public Version |
| 507 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G3 10 - Puerto Rico P-10.17-1011 1015) - (7423) - PV | Public Version |
| 508 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G3 10 - Puerto Rico P-10.17-1011) - (7423) - PV | Public Version |
| 509 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G3 11 - Puerto Rico P-11.1) - (7423) - PV | Public Version |
| 510 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G3 11 - Puerto Rico P-11.14) - (7423) - PV | Public Version |
| 511 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G3 11 - Puerto Rico P-11.25) - (7423) - PV | Public Version |
| 512 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G3 11 - Puerto Rico P-244-1172-1173-1174-1175-1176) - (7423) - PV | Public Version |
| 513 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G3 9 - Puerto Rico 9.25) - (7423) - PV | Public Version |
| 514 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G3 9 - Puerto Rico P-9.11(3)) - (7423) - PV | Public Version |
| 515 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G3 9 - Puerto Rico P-9.16) - (7423) - PV | Public Version |
| 516 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G3 9 - Puerto Rico P-9.25(1)) - (7423) - PV | Public Version |
| 517 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G3 9 - Puerto Rico P-9.28(1)) - (7423) - PV | Public Version |
| 518 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G3 9 - Puerto Rico P-9.4) - (7423) - PV | Public Version |
| 519 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G3 9 - Puerto Rico P-9.6) - (7423) - PV | Public Version |
| 520 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G3 9 - Puerto Rico P-9.9) - (7423) - PV | Public Version |
| 521 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G3 IDA Dominican Republic 1.25(3)) - (7423) - PV | Public Version |
| 522 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G3 IDA Dominican Republic 1.9) - (7423) - PV | Public Version |

| | | | |
|---|---|---|---|
| 523 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G3 IDA Dominican Republic 10.15) - (7423) - PV | Public Version |
| 524 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G3 IDA Dominican Republic 10.28) - (7423) - PV | Public Version |
| 525 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G3 IDA Dominican Republic 3.16) - (7423) - PV | Public Version |
| 526 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G3 IDA Dominican Republic 3.20) - (7423) - PV | Public Version |
| 527 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G3 IDA Dominican Republic 5.15) - (7423) - PV | Public Version |
| 528 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G3 IDA Dominican Republic 5.29(3)) - (7423) - PV | Public Version |
| 529 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G3 IDA Dominican Republic 6.25) - (7423) - PV | Public Version |
| 530 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G3 IDA Dominican Republic 6.6) - (7423) - PV | Public Version |
| 531 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G3 IDA Dominican Republic 8.15) - (7423) - PV | Public Version |
| 532 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh G (G3 IDA Dominican Republic 8.9) - (7423) - PV | Public Version |
| 533 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H1 2019 Concord Alum. Ingots 06-13-2019 Import Information) - (7423) - PV | Public Version |
| 534 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H1 2019 Concord Alum. Ingots 201911 - 16554 final invoice) - (7423) - PV | Public Version |
| 535 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H1 2019 Concord Alum. Ingots 201911 - 30 percent prepayment) - (7423) - PV | Public Version |
| 536 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H1 2019 Concord Alum. Ingots 201911 - 70 percent balance) - (7423) - PV | Public Version |
| 537 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H1 2019 Concord Alum. Ingots 201911 BL) - (7423) - PV | Public Version |
| 538 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H1 2019 Concord Alum. Ingots 201911 PI) - (7423) - PV | Public Version |
| 539 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H1 2019 Concord Alum. Ingots 201912 28945-signed (final invoice) - (7423) - PV | Public Version |
| 540 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H1 2019 Concord Alum. Ingots 201912 30 Percent Payment) - (7423) - PV | Public Version |
| 541 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H1 2019 Concord Alum. Ingots 201912 5986-PI) - (7423) - PV | Public Version |
| 542 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H1 2019 Concord Alum. Ingots 201912 70 Percent Balance) - (7423) - PV | Public Version |
| 543 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H1 2019 Concord Alum. Ingots 201912 contract with sing 1119) - (7423) - PV | Public Version |

| | | | |
|---|---|---|---|
| 544 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H1 2019 Concord Alum. Ingots 201912 Kingtom Aluminio SRL - CRL 5986) - (7423) - PV | Public Version |
| 545 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H1 2019 Concord Alum. Ingots 23653 final invoice) - (7423) - PV | Public Version |
| 546 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H1 2019 Concord Alum. Ingots 30 Percent payment) - (7423) - PV | Public Version |
| 547 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H1 2019 Concord Alum. Ingots 5165-PI) - (7423) - PV | Public Version |
| 548 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H1 2019 Concord Alum. Ingots 70 Percent payment) - (7423) - PV | Public Version |
| 549 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H1 2019 Concord Alum. Ingots BL) - (7423) - PV | Public Version |
| 550 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H1 2019 Concord Alum. Ingots Cont lijst. CMA CGM Niagara - 92746176 PL) - (7423) - PV | Public Version |
| 551 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H1 Containerlijst mv. CMA CGM Niagara - 94746228 PL) - (7423) - PV | Public Version |
| 552 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H1 CRL 5165 (P4678-2) - COA-COO - PL- Hillside - BLACK Paint 201906) - (7423) - PV | Public Version |
| 553 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H1 CRL 5917 (P5690) - COA-COO -PL - Hillside GREEN Paint 201911) - (7423) - PV | Public Version |
| 554 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H1 CRL 5986 (P5419)- COA-COO -PL Hillside - PINK Paint 201912) - (7423) - PV | Public Version |
| 555 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H1 Kingtom Aluminio SRL - CRL 5165 contract 1) - (7423) - PV | Public Version |
| 556 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H1 Kingtom Aluminio SRL - CRL 5917 contract1) - (7423) - PV | Public Version |
| 557 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H2 201901 - PTESI1038589 trifigura final invoice) - (7423) - PV | Public Version |
| 558 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H2 201901 BL(5)) - (7423) - PV | Public Version |
| 559 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H2 201901 COA 632486.3) - (7423) - PV | Public Version |
| 560 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H2 201901 contrato) - (7423) - PV | Public Version |
| 561 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H2 201901 CoO - 632486.3) - (7423) - PV | Public Version |
| 562 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H2 201901 Import) - (7423) - PV | Public Version |
| 563 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H2 201901 Payment) - (7423) - PV | Public Version |

| | | | |
|---|---|---|---|
| 564 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H2 201906 30 Percent Payment) - (7423) - PV | Public Version |
| 565 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H2 201906 70 Percent Payment) - (7423) - PV | Public Version |
| 566 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H2 201906 BL) - (7423) - PV | Public Version |
| 567 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H2 201906 Certificate of Analysis 91744124-2 COA) - (7423) - PV | Public Version |
| 568 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H2 201906 contrato) - (7423) - PV | Public Version |
| 569 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H2 201906 CoO - 632486.4) - (7423) - PV | Public Version |
| 570 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H2 201906 COO  632486.4) - (7423) - PV | Public Version |
| 571 | | Intentionally Omitted | |
| 572 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H2 201906 Final Invoice) - (7423) - PV | Public Version |
| 573 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H2 201906 PL KINGTOM) - (7423) - PV | Public Version |
| 574 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H2 201908 30 Percent Prepayment) - (7423) - PV | Public Version |
| 575 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H2 201908 70 Percent Balance) - (7423) - PV | Public Version |
| 576 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H2 201908 Certificate of Analysis 91744124-2) - (7423) - PV | Public Version |
| 577 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H2 201908 CoA . CoO - 632486.5) - (7423) - PV | Public Version |
| 578 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H2 201908 OBL) - (7423) - PV | Public Version |
| 579 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H2 201908 Packing List) - (7423) - PV | Public Version |
| 580 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H2 201908 Payment) - (7423) - PV | Public Version |
| 581 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H2 201908 PTESI1035625A PI) - (7423) - PV | Public Version |
| 582 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H2 201908 PTESI1048942 final invoice) - (7423) - PV | Public Version |
| 583 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H2 201909 30 Percent Prepayment) - (7423) - PV | Public Version |
| 584 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H3 201909 70 Percent Balance) - (7423) - PV | Public Version |
| 585 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H3 201909 BL) - (7423) - PV | Public Version |

| | | | |
|---|---|---|---|
| 586 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H3 201909 COA COO 632486.6) - (7423) - PV | Public Version |
| 587 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H3 201909 container details - 95083514) - (7423) - PV | Public Version |
| 588 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H3 201909 Import) - (7423) - PV | Public Version |
| 589 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H3 201909 PTESI1050856 PI) - (7423) - PV | Public Version |
| 590 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H3 201909 PTESI1051313 final invoice) - (7423) - PV | Public Version |
| 591 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H3 201911 12.19(1)) - (7423) - PV | Public Version |
| 592 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H3 201911 BL(11)) - (7423) - PV | Public Version |
| 593 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H3 201911 COO COA 636486.7) - (7423) - PV | Public Version |
| 594 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H3 201911 Final Invoice) - (7423) - PV | Public Version |
| 595 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H3 201911 Import) - (7423) - PV | Public Version |
| 596 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H3 201911 PTESI1053566) - (7423) - PV | Public Version |
| 597 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H3 201912 1049886 COA) - (7423) - PV | Public Version |
| 598 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H3 201912 BL) - (7423) - PV | Public Version |
| 599 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H3 201912 CoO - 641609.1) - (7423) - PV | Public Version |
| 600 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H3 201912 Cosco Shipping Danube-12x Caucedo - 94746267(PL)) - (7423) - PV | Public Version |
| 601 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H3 201912 PTESI1055068 final invoice) - (7423) - PV | Public Version |
| 602 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H3 201912 Signed Contractu Trade 641609) - (7423) - PV | Public Version |
| 603 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H4 COA COO) - (7423) - PV | Public Version |
| 604 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H4 Contract) - (7423) - PV | Public Version |
| 605 | 12/11/2020 | Global Aluminum - CF28 Resp. Exh H (H4 COO COA Rusal) - (7423) - PV | Public Version |
| 606 | 12/11/2020 | Global Aluminum - CF28 Resp. Mill Test Certification for Aluminum Ingot 2019.01 (Exh F) - (7423) - PV | Public Version |
| 607 | 12/11/2020 | Global Aluminum - CF28 Resp. Mill Test Certification for Aluminum Ingot 2019.03 (Exh F) - (7423) - PV | Public Version |

| | | | |
|---|---|---|---|
| 608 | 12/11/2020 | Global Aluminum - CF28 Resp. Mill Test Certification for Aluminum Ingot 2019.06 (Exh F) - (7423) - PV | Public Version |
| 609 | 12/11/2020 | Global Aluminum - CF28 Resp. Mill Test Certification for Aluminum Ingot 2019.07 (Exh F) - (7423) - PV | Public Version |
| 610 | 12/11/2020 | Global Aluminum - CF28 Resp. Mill Test Certification for Aluminum Ingot 2019.08 (Exh F) - (7423) - PV | Public Version |
| 611 | 12/11/2020 | Global Aluminum - CF28 Resp. Mill Test Certification for Aluminum Ingot 2019.09 (Exh F) - (7423) - PV | Public Version |
| 612 | 12/11/2020 | Global Aluminum - CF28 Resp. Mill Test Certification for Aluminum Ingot 2019.12 (Exh F) - (7423) - PV | Public Version |
| 613 | 12/11/2020 | Global Aluminum - Exhibit B - CI - (7423) - PV | Public Version |
| 614 | 12/11/2020 | Global Aluminum - Exhibit D - BOM - (7423) - PV | Public Version |
| 615 | 12/11/2020 | Global Aluminum - Exhibit E - Intended use and technical drawings - (7423) - PD | Public Document |
| 616 | 12/11/2020 | Global Aluminum - Exhibit E - Product Spec and Manufacturing Process - (7423) - PD | Public Document |
| 617 | 12/11/2020 | Global Aluminum - Exhibit I - TimeCard 01.01.2019-12.21.2019 - (7423) - PV | Public Version |
| 618 | 12/11/2020 | Global Aluminum - Exhibit J - Introduction of Kintom Aluminio and Capacity of Production Equipment - (7423) - PD | Public Document |
| 619 | 12/11/2020 | Global Aluminum - Exhibit K - Photos and Capacity of Production Equipment - (7423) - PV | Public Version |
| 620 | 12/11/2020 | Global Aluminum - Exhibit L - PURCHASE ORDER # 42088 - (7423) - PV | Public Version |
| 621 | 12/11/2020 | Global Aluminum - Exhibit M - Packing list and proof of payment - (7423) - PD | Public Document |
| 622 | 12/11/2020 | Global Aluminum - Exhibit N - BOL - DR to US - (7423) - PV | Public Version |
| 623 | 12/11/2020 | Global Aluminum - Exhibit O - Factory Floor Plan - (7423) - PD | Public Document |
| 624 | 12/11/2020 | Global Aluminum - List of Exhibits - (Cons Case 7423) - PV | Public Version |
| 625 | 12/11/2020 | Global Aluminum - Response Suppl RFI - (Cons Case 7423) - PV | Public Version |
| 626 | 12/11/2020 | Global Aluminum - Signed Certification - (Cons Case 7423) - PD | Public Document |
| 627 | 12/11/2020 | Global Aluminum - Suppl RFI Exhibit B_Comm to Customs - (Cons Case 7423) - PV | Public Version |
| 628 | 12/11/2020 | Global Aluminum - Suppl RFI Exhibit C_Vendor Pur History - (Cons Case 7423) - PV | Public Version |
| 629 | 12/11/2020 | Global Aluminum - Suppl RFI Exhibit D_Accts Payable Trial Bal - (Cons Case 7423) - PV | Public Version |

| | | | |
|---|---|---|---|
| 630 | 12/11/2020 | Global Aluminum - Suppl RFI Exhibit E_ Jan To Present Accts Payable Trial Bal - (Cons Case 7423) - PV | Public Version |
| 631 | 12/11/2020 | Global Aluminum - Suppl RFI Exhibit F_Bank Statements - (Cons Case 7423) - PV | Public Version |
| 632 | 12/11/2020 | Global Aluminum - Suppl RFI Exhibit G_Personal Statement - (Cons Case 7423) - PV | Public Version |
| 633 | 12/11/2020 | Global Aluminum - Suppl RFI Exhibit H_Personal Statement - (Cons Case 7423) - PV | Public Version |
| 634 | 12/11/2020 | Global Aluminum - Suppl RFI Exhibit I - (Cons Case 7423) - PV | Public Version |
| 635 | 12/11/2020 | Global Aluminum - Suppl RFI Exhibit J_Signed Certification - (Cons Case 7423) - PV | Public Version |
| 636 | 12/11/2020 | Global Aluminum - Suppl RFI List of Exhibits - (Cons Case 7423) - PV | Public Version |
| 637 | 12/11/2020 | Global Aluminum - Suppl RFI_Exhibit A - (Cons Case 7423) - PV | Public Version |
| 638 | 12/11/2020 | Global Aluminum - Supplemental RFI Response - (Cons Case 7423) - PV | Public Version |
| 639 | 12/11/2020 | Global Aluminum - Voluntary Sub. Exhibit A Affidavit of Expert - (Cons Case 7423) - PV | Public Version |
| 640 | 12/11/2020 | Global Aluminum - Voluntary Sub. Exhibit B Manufacturing Process - (Cons Case 7423) - PV | Public Version |
| 641 | 12/11/2020 | Global Aluminum - Voluntary Sub. Exhibit C Producer Affidavit - (Cons Case 7423) - PV | Public Version |
| 642 | 12/11/2020 | Global Aluminum - Voluntary Sub. Exhibit C1 Andrew Chang Linked Profile - (Cons Case 7423) - PV | Public Version |
| 643 | 12/11/2020 | Global Aluminum - Voluntary Sub. Exhibit C1 Wang Albert Linked Profile - (Cons Case 7423) - PV | Public Version |
| 644 | 12/11/2020 | Global Aluminum - Voluntary Sub. Exhibit D Company Registration - (Cons Case 7423) - PV | Public Version |
| 645 | 12/11/2020 | Global Aluminum - Voluntary Sub. Exhibit E Employee IDs - (Cons Case 7423) - PV | Public Version |
| 646 | 12/11/2020 | Global Aluminum - Voluntary Sub. Exhibit F Employee Records - (Cons Case 7423) - PV | Public Version |
| 647 | 12/11/2020 | Global Aluminum - Voluntary Sub. Exhibit G Employee Records - (Cons Case 7423) - PV | Public Version |
| 648 | 12/11/2020 | Global Aluminum - Voluntary Sub. Exhibit H Employee Records  - (Cons Case 7423) - PV | Public Version |
| 649 | 12/11/2020 | Global Aluminum - Voluntary Sub. Exhibit I Images Of Staff By Departemt - (Cons Case 7423) - PV | Public Version |
| 650 | 12/11/2020 | Global Aluminum - Voluntary Sub. Exhibit I2 Communication from Kingtom to Ta Chen - (Cons Case 7423) - PV | Public Version |
| 651 | 12/11/2020 | Global Aluminum - Voluntary Sub. Exhibit J Monthly Export Volume of Aluminum Extrusion - (Cons Case 7423) - PV | Public Version |

| | | | |
|---|---|---|---|
| 652 | 12/11/2020 | Global Aluminum - Voluntary Sub. Exhibit J1 Production Records - (Cons Case 7423) - PV | Public Version |
| 653 | 12/11/2020 | Global Aluminum - Voluntary Sub. Exhibit J2 Chinese Import Data to DR - (Cons Case 7423) - PV | Public Version |
| 654 | 12/11/2020 | Global Aluminum - Voluntary Sub. Exhibit J2 DR Import Data - (Cons Case 7423) - PV | Public Version |
| 655 | 12/11/2020 | Global Aluminum - Voluntary Sub. Exhibit J2 DR Import Data 76101000 Extrusion - (Cons Case 7423) - PV | Public Version |
| 656 | 12/11/2020 | Global Aluminum - Voluntary Sub. Exhibit K Label Variations - (Cons Case 7423) - PV | Public Version |
| 657 | 12/11/2020 | Global Aluminum - Voluntary Sub. Exhibit L - (Cons Case 7423) - PV | Public Version |
| 658 | 12/11/2020 | Global Aluminum - Voluntary Sub. Exhibit M Label Instructions - (Cons Case 7423) - PV | Public Version |
| 659 | 12/11/2020 | Global Aluminum - Voluntary Sub. Exhibit N Production Photos and Videos - (Cons Case 7423) - PV | Public Version |
| 660 | 12/11/2020 | Global Aluminum - Voluntary Sub. Exhibit O Attachment 4 Equipment - (Cons Case 7423) - PV | Public Version |
| 661 | 12/11/2020 | Global Aluminum - Voluntary Sub. Exhibit P Attachment 1 Aluminum Ingot Raw Materials - (Cons Case 7423) - PV | Public Version |
| 662 | 12/11/2020 | Global Aluminum - Voluntary Sub. Exhibit Q Invoice To Global Aluminum - (Cons Case 7423) - PV | Public Version |
| 663 | 12/11/2020 | Global Aluminum - Voluntary Sub. Exhibit Q Invoice To Global Aluminum 2 - (Cons Case 7423) - PV | Public Version |
| 664 | 12/11/2020 | Global Aluminum - Voluntary Submission of Factual Information - (Cons Case 7423) - PV | Public Version |
| 665 | 12/11/2020 | Kingtom - RFI Response - (Cons Case 7423) - PV | Public Version |
| 666 | 12/11/2020 | Kingtom - RFI Response Cover Letter - (Cons Case 7423) - PV | Public Version |
| 667 | 12/11/2020 | Kingtom - RFI Response Exhibit 1 Website - (Cons Case 7423) - PD | Public Document |
| 668 | 12/11/2020 | Kingtom - RFI Response Exhibits 1-32 - (Cons Case 7423) - PV | Public Version |
| 669 | 12/11/2020 | Kingtom - Suppl RFI Cover Letter - (Cons Case 7423) - PV | Public Version |
| 670 | 12/11/2020 | Kingtom - Suppl RFI Exhibit S-8 - Fujian Minfa Aluminium Inc  website - (Cons Case 7423) - PD | Public Document |
| 671 | 12/11/2020 | Kingtom - Suppl RFI Exhibits S-1 - S-21 - (Cons Case 7423) - PV | Public Version |
| 672 | 12/11/2020 | Kingtom - Supplemental RFI Response - (Cons Case 7423) - PV | Public Version |
| 673 | 12/11/2020 | TRLED - Final Determination of 7348 (Cons Case 7423) - PV | Public Version |

| | | | |
|---|---|---|---|
| 674 | 12/11/2020 | TRLED - Memo to File - (7423) - PD | Public Document |
| 675 | 12/16/2020 | AEFTC - Allegation Narrative Re__Classic Metals - (7423) - PV | Public Version |
| 676 | 12/16/2020 | AEFTC - Exhibits the Allegation - (7423 - 7429) - PV | Public Version |
| 677 | 12/18/2020 | TRLED - Deadline for Written Arguments - (Cons Case 7423) - PD | Public Document |
| 678 | 12/21/2020 | Importers' - Joint Submission of Rebuttal Information - (Cons Case 7423) - PV | Public Version |
| 679 | 12/21/2020 | TRLED - Written Argument Deadline - (Cons Case 7423) - PD | Public Document |
| 680 | 12/28/2020 | Aluminum Extrusions - Written Argument - (Cons Case 7423) - PV | Public Version |
| 681 | 12/28/2020 | Importers' - AIOT Joint Written Arguments - (Cons Case 7423) - PV | Public Version |
| 682 | 1/21/2021 | TRLED - Determination of Evasion - (Cons Case 7423) - PV | Public Version |
| 683 | | Intentionally Omitted | |
| 684 | 1/28/2021 | TRLED - Final Determination as to Evasion - (Cons Case 7423) - PV | Public Version |
| 685 | 3/12/2021 | Classic Metals Request For Administrative Review Request (Cons Case 7423) - PV | Public Version |
| 686 | 3/12/2021 | H & E - Request for Admin Review - (Cons Case 7423) - PD | Public Document |
| 687 | 3/12/2021 | RR – Classic Metals Administrative Review Request – (Cons Case 7423) – PV | Public Version |
| 688 | 3/12/2021 | RR – Email 1 Florida Aluminum Extrusion Request for Administrative Review – (Cons Case 7423) – PD | Public Document |
| 689 | 3/12/2021 | RR – Email 2 H&E Home's Request for Administrative Review – (Cons Case 7423) – PD | Public Document |
| 690 | 3/12/2021 | RR – Email 3 Classic Metal's Request for Administrative Review – (Cons Case 7423) – PD | Public Document |
| 691 | 3/12/2021 | RR – Email 4 Request for Administrative Review – (Cons Case 7423) – PD | Public Document |
| 692 | 3/12/2021 | RR – Email 5 Global Aluminum Distr. Req for Admin Review – (Cons Case 7423) – PD | Public Document |
| 693 | 3/12/2021 | RR – Email 6 Global Aluminum Distr. Req for Admin Review – (Cons Case 7423) – PD | Public Document |
| 694 | 3/12/2021 | RR – Email 7 Endorsement of Importers' Requests for Review – (Cons Case 7423) – PD | Public Document |
| 695 | 3/12/2021 | RR – Email 8 Request for Administrative Review – (Cons Case 7423) – PD | Public Document |

| | | | |
|---|---|---|---|
| 696 | 3/12/2021 | RR – Email 9 Request for Administrative Review – (Cons Case 7423) – PD | Public Document |
| 697 | 3/12/2021 | RR – Email 10 Request for Administrative Review – (Cons Case 7423) – PD | Public Document |
| 698 | 3/12/2021 | RR – Florida Aluminum Extrusion Request for Admin Review – (Cons Case 7423) – PV | Public Version |
| 699 | 3/12/2021 | RR – Global Aluminum Dist. Request for Administrative Review – (Cons Case 7423) – PV | Public Version |
| 700 | 3/12/2021 | RR – H & E Request for Admin Review – (Cons Case 7423) – PD | Public Document |
| 701 | 3/12/2021 | RR – Industrias JL Trading and Puertas Req. Admin. Review – (Cons Case 7423) – PV | Public Version |
| 702 | 3/12/2021 | RR – Kingtom Endorsement of Importer Reqs for Admin Review – (Cons Case 7423) – PD | Public Document |
| 703 | 3/15/2021 | RR – Email 11 Endorsement of Importers' Request for Review – (Cons Case 7423) – PD | Public Document |
| 704 | 3/16/2021 | RR – Email 12 Commencement of Admin Review – (Cons Case 7423) – PD | Public Document |
| 705 | 3/29/2021 | RR – Email 13 Commencement of Admin Review – (Cons Case 7423) – PD | Public Document |
| 706 | 3/29/2021 | RR – Email 14 Commencement of Admin Review – (Cons Case 7423) – PD | Public Document |
| 707 | 3/30/2021 | RR – Email 15 HQ Case No. H317423 Response to Requests for Administrative Review – (Cons Case 7423) – PD | Public Document |
| 708 | 3/30/2021 | RR – Email 16 HQ Case No. H317423 Response to Requests for Administrative Review – (Cons Case 7423) – PD | Public Document |
| 709 | 3/30/2021 | RR – HQ317423 Response to Administrative Review – (Cons Case 7423) – PV | Public Version |
| 710 | 3/31/2021 | RR – Email 17 HQ Case No. H317423 Response to Requests for Review – (Cons Case 7423) – PD | Public Document |
| 711 | 6/04/2021 | RR – Email 18 H317423 Final Administrative Determination – (Cons Case 7423) – PD | Public Document |
| 712 | 6/04/2021 | RR – H317423 Aluminum Extrusions Final Admin. Determination – (Cons Case 7423) – PD | Public Document |
| 713 | 1/10/2020 | TRLED – Receipt Checklist (Air Master Awning) – (7422) - PD | Public Document |
| 714 | 1/10/2020 | TRLED – Receipt Checklist (Classic Metals) – (7423) - PD | Public Document |
| 715 | 1/10/2020 | TRLED – Receipt Checklist (Florida Aluminum) – (7424) - PD | Public Document |
| 716 | 1/10/2020 | TRLED – Receipt Checklist (Global Aluminum) – (7426) - PD | Public Document |
| 717 | 1/10/2020 | TRLED – Receipt Checklist (H & E Home) – (7427) - PD | Public Document |

| | | | |
|---|---|---|---|
| 718 | 1/10/2020 | TRLED – Receipt Checklist (Industrias) – (7425) - PD | Public Document |
| 719 | 1/10/2020 | TRLED – Receipt Checklist (JL Trading) – (7428) - PD | Public Document |
| 720 | 1/10/2020 | TRLED – Receipt Checklist (Puertas y Ventanas) – (7429) - PD | Public Document |
| 721 | 1/10/2020 | TRLED – Receipt Email – (7422 – 7429) - PV | Public Version |
| 722 | 1/17/2020 | DC NTAC – Data Report – (7422) - PV | Public Version |
| 723 | 1/17/2020 | DC NTAC – Data Report – (7423) - PV | Public Version |
| 724 | 1/17/2020 | DC NTAC – Data Report – (7424) - PV | Public Version |
| 725 | 1/17/2020 | DC NTAC – Data Report – (7425) - PV | Public Version |
| 726 | 1/17/2020 | DC NTAC – Data Report – (7426) - PV | Public Version |
| 727 | 1/17/2020 | DC NTAC – Data Report – (7427) - PV | Public Version |
| 728 | 1/17/2020 | DC NTAC – Data Report – (7428) - PV | Public Version |
| 729 | 1/17/2020 | DC NTAC – Data Report – (7429) - PV | Public Version |
| 730 | 1/17/2020 | DC NTAC – Report Factsheet – (7422) - PV | Public Version |
| 731 | 1/17/2020 | DC NTAC – Report Factsheet – (7423) - PV | Public Version |
| 732 | 1/17/2020 | DC NTAC – Report Factsheet – (7424) - PV | Public Version |
| 733 | 1/17/2020 | DC NTAC – Report Factsheet – (7425) - PV | Public Version |
| 734 | 1/17/2020 | DC NTAC – Report Factsheet – (7426) - PV | Public Version |
| 735 | 1/17/2020 | DC NTAC – Report Factsheet – (7427) - PV | Public Version |
| 735 | 1/17/2020 | DC NTAC – Report Factsheet – (7428) - PV | Public Version |
| 737 | 1/17/2020 | DC NTAC – Report Factsheet – (7429) - PV | Public Version |
| 738 | 1/28/2020 | TRLED – Internal Email Initiation – (7422 – 7429) - PV | Public Version |
| 739 | 4/27/2020 | TRLED – Internal Email for Interim Measures – (Cons Case 7423) - PV | Public Version |

| | | | |
|---|---|---|---|
| 740 | 02/05/2020 | TRLED - Notice of Initiation of Investigation and Interim Measures - (7348) - PV | Public Version |
| 741 | 08/22/2019 | TCI – Supplemental Allegation Re_Global Aluminum_Kingtom – (7348) – PV | Public Version |
| 742 | 09/07/2020 | Industrias - Response to Petitioner VFI (7423) - PD | Public Document |